Rene BOISVERT, Plaintiff–Appellant,

v.

Lars LOHAN, DBA California Trace & Recovery; et al., Defendants–Appellees.

No. 13–15208.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 21, 2015.*

Filed Sept. 25, 2015.

Rene Boisvert, Oakland, CA, pro se.

Lars Lohan, San Francisco, CA, pro se.

Donald M. Degutz, Fairhope, AL, pro se.

Patrick Bulmer, Oroville, CA, pro se.

Before: REINHARDT, LEAVY, and BERZON, Circuit Judges.

MEMORANDUM ***

Rene Boisvert appeals pro se from the district court's order dismissing his action alleging federal and state law claims in connection with the enforcement of a state court judgment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Vess v. Ciba–Geigy Corp. USA*, 317 F.3d 1097, 1102 (9th Cir.2003). We may affirm on any basis supported by the record.

*Hartmann v. Cal. Dep't of Corr. & Rehab.*, 707 F.3d 1114, 1121 (9th Cir.2013). We affirm.

Dismissal of Boisvert's state law claims was proper because Boisvert failed to allege facts sufficient to state any claim upon which relief could be granted. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (a pleading must offer more than "labels and conclusions or a formulaic recitation of the elements of a cause of action" (citation and internal quotation marks omitted)); *Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are to be construed liberally, a plaintiff still must present factual allegations sufficient to state a plausible claim for relief); *see also Rusheen v. Cohen*, 37 Cal.4th 1048, 39 Cal.Rptr.3d 516, 128 P.3d 713, 718–19 (2006) (explaining that "communications with some relation to judicial proceedings [are] absolutely immune from tort liability" under the California litigation privilege (citation and internal quotation marks omitted)).

The district court properly dismissed Boisvert's Racketeer Influenced and Corrupt Organizations Act ("RICO") claims because Boisvert failed to allege with sufficient particularity a pattern of racketeering activity cognizable under the RICO statute. *See* Fed.R.Civ.P. 9(b) (allegations of fraud must be "state[d] with particularity"); *Lancaster Cmty. Hosp. v. Antelope Valley Hosp. Dist.*, 940 F.2d 397, 405 (9th Cir.1991) (Rule 9(b)'s requirements apply to allegations regarding fraudulent predicate acts in RICO actions).

The district court did not abuse its discretion by dismissing the complaint with-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

out leave to amend because amendment would have been futile. *See Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1041 (9th Cir.2011) (while leave to amend should be given freely, district court may dismiss without leave where amendment would be futile).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

We reject Boisvert's contentions that defendants failed to follow the local rules and filed improper successive motions, and that he was improperly denied discovery.

All pending motions and requests are denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.